Barbara HOOVER, Plaintiff–Appellant,

v.

Dolores LINDSEY; et al., Defendants,

Dolores LINDSEY; Friends of WWOZ, Inc., Defendants–Appellees.

No. 03–30208.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 26, 2003.

Barbara Hoover, New Orleans, LA, for Plaintiff–Appellant.

Frederic Theodore Le Clercq, Deutsch, Kerrigan & Stiles, New Orleans, LA, for Defendant–Appellee.

Before HIGGINBOTHAM, DAVIS and PRADO, Circuit Judges.

---

PER CURIAM.*

Barbara Hoover has moved for leave to proceed *in forma pauperis* (IFP) and for preparation of hearing transcripts at government expense, relative to her appeal of a judgment for the defendants in this employment-discrimination and civil-rights action. In her action, Hoover challenged the termination of her employment by WWOZ, a New Orleans not-for-profit radio station, as an underwriter who sold airtime and as an on-air host. Also made a defendant was appellee Dolores Lindsey, who was WWOZ's underwriting manager.

The district court dismissed the following claims alleged by Hoover: (1) sex discrimination claims against WWOZ and Lindsey; (2) a race discrimination claim against Lindsey; (3) an age discrimination claim against Lindsey; (4) Fourteenth Amendment equal protection claims against WWOZ and Lindsey; (5) 42 U.S.C. § 1983 claims against both, for mail fraud and/or tampering; and (6) claims against both under the Equal pay Act, 29 U.S.C. § 206(d). After a hearing, the court dismissed Hoover's remaining race and age discrimination claims against WWOZ, on grounds that the court lacked subject-matter jurisdiction. *See Greenlees v. Eidenmuller Enterprises, Inc.*, 32 F.3d 197, 198–99 (5th Cir.1994).

To be entitled to proceed IFP in this court, Hoover must show that she is a pauper and that she will present a nonfrivolous issue on appeal. *See Carson v. Polley*, 689 F.2d 562, 586 (5th Cir.1982). Although it appears that Hoover is financially eligible to proceed IFP, she has not identified a nonfrivolous issue for appeal. Nor has she set forth factual allegations and legal arguments to demonstrate that she will raise nonfrivolous issues on appeal. Accordingly, Hoover's IFP motion is DENIED.

Hoover is not entitled to transcripts at government expense because she has not been granted leave to proceed IFP and she has not shown why she needs the transcript. *See* 28 U.S.C. § 753(f); *Harvey v. Andrist*, 754 F.2d 569, 571 (5th Cir.1985). Accordingly, her motion for transcripts at government expense is DENIED.

Because we have concluded on this review that the appeal is frivolous, IT IS FURTHER ORDERED that the appeal is DISMISSED. *See* 5TH CIR. R. 42.2.

MOTIONS DENIED; APPEAL DISMISSED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.